# Exhibit H

| Production::Begin Bates | Production::End Bates | Email From | Email To | Sort Date/Time | Privilege | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|
| ALLSTATE_000034 | ALLSTATE_000034 | | | 5/6/2025 13:23 | Privileged-Withhold | Attorney-Client Privilege<br>Attorney Work Product | Investigative Summary prepared at the request of counsel, in anticipation of litigation, and for review by in-house counsel |
| ALLSTATE_000119 | ALLSTATE_000119 | Lim, Valerie [Valerie.Lim@allstate.com] | Westerman, Kevin (He/Him) [kevin.westerman@allstate.com] | 6/25/2025 19:05 | Privileged-Withhold | Attorney-Client Privilege | Correspondence with in-house counsel concerning legal matter and containing legal advice from outside counsel. |
| ALLSTATE_000156 | ALLSTATE_000156 | Rychlik, Mary [Mary.Rychlik@allstate.com] | Westerman, Kevin (He/Him) [kevin.westerman@allstate.com];Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 6/24/2025 18:36 | Privileged-Withhold | Attorney-Client Privilege | Correspondence with in-house counsel concerning legal matter and containing legal advice from outside counsel. |
| ALLSTATE_000157 | ALLSTATE_000157 | Lim, Valerie [Valerie.Lim@allstate.com] | Westerman, Kevin (He/Him) [kevin.westerman@allstate.com] | 7/1/2025 20:30 | Privileged-Withhold | Attorney-Client Privilege | Correspondence with in-house counsel concerning legal matter and containing legal advice from outside counsel. |
| ALLSTATE_000257 | ALLSTATE_000257 | AAPCDPT1 [AAPCDPT1@allstate.com] | Westerman, Kevin (He/Him) [kevin.westerman@allstate.com];Rea, Amber [areaf@allstate.com] | 6/27/2025 11:58 | Privileged-Withhold | Attorney-Client Privilege | Correspondence with in-house counsel concerning legal matter. |
| ALLSTATE_000270 | ALLSTATE_000270 | | | 5/6/2025 13:23 | Privileged-Withhold | Attorney-Client Privilege<br>Attorney Work Product | Investigative Summary prepared at the request of counsel, in anticipation of litigation, and for review by in-house counsel |
| ALLSTATE_000280 | ALLSTATE_000280 | Witte, Tom [Thomas.Witte@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 5/6/2025 13:23 | Privileged-Withhold | Attorney-Client Privilege | Attachment to the Investigative Summary; Correspondence relating to in-house counsel's investigation of complaint. |
| ALLSTATE_000281 | ALLSTATE_000284 | Naulls, Deborah [DeborahNaulls@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Hoffman, Thomas [Thomas.Hoffman@Allstate.com] | 5/6/2025 13:23 | Privileged-Redact | Attorney-Client Privilege<br>Common Interest Privilege | Attachment to the Investigative Summary; Correspondence relating to in-house counsel's investigation of complaint; communication pursuant to the common interest doctrine |
| ALLSTATE_000285 | ALLSTATE_000285 | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | ryan@inboundcd.com | 5/6/2025 13:23 | Privileged-Withhold | Attorney-Client Privilege<br>Common Interest Privilege | Attachment to the Investigative Summary; Correspondence relating to in-house counsel's investigation of complaint; communication pursuant to the common interest doctrine |
| ALLSTATE_000286 | ALLSTATE_000286 | Ryan Daniel [ryan@inboundcd.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 5/6/2025 13:23 | Privileged-Withhold | Attorney-Client Privilege<br>Common Interest Privilege | Attachment to the Investigative Summary; Correspondence relating to in-house counsel's investigation of complaint; communication pursuant to the common interest doctrine |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE_001191 | ALLSTATE_001191 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Thomas [Thomas.Witte@allstate.com] | | 6/15/2023 18:38 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001192 | ALLSTATE_001192 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Thomas [Thomas.Witte@allstate.com] | | 6/16/2023 18:00 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001193 | ALLSTATE_001193 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Thomas [Thomas.Witte@allstate.com] | | 6/16/2023 18:06 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence disseminating legal advice from counsel. |
| ALLSTATE_001033 | ALLSTATE_001033 | ryan.roman@akerman.com | Westerman, Kevin (He/Him) [kevin.westerman@allstate.com] | jani.mikel@akerman.com;Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 7/1/2025 19:46 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001034 | ALLSTATE_001034 | | | | 7/1/2025 19:46 | Privileged-Withhold | Attorney Client; Work Product | Attachment to confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001035 | ALLSTATE_001035 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Kevin Westerman [kevin.westerman@allstate.com] | | 7/2/2025 13:18 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001194 | ALLSTATE_001194 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 3/28/2023 19:22 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001195 | ALLSTATE_001197 | DORAN, Bill [billdoran2@allstate.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | | 10/17/2023 13:53 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001204 | ALLSTATE_001204 | DORAN, Bill [billdoran2@allstate.com];Kristie Douglas [kristie.douglas@awl.com];Jamie Hansen [jamie.hansen@awl.com];Legal [legal@awl.com];Mikaela Nikas DMS [mnikas@dmsgroup.com];Jesse Solomon DMS [jsolomon@dmsgroup.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | BARRON, BROOKE [BBARRON@allstate.com];DORAN, DIANE [dianedoran@allstate.com] | 10/17/2023 17:13 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001205 | ALLSTATE_001205 | DORAN, Bill [billdoran2@allstate.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | | 10/17/2023 19:12 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001206 | ALLSTATE_001206 | DORAN, Bill [billdoran2@allstate.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | | 10/17/2023 19:26 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001207 | ALLSTATE_001208 | Lukes, Frank [Frank.Lukes@allstate.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | Leinheiser, Stacey [slein@allstate.com] | 10/25/2023 11:12 | Privileged-Redact | Attorney-client; work product | Confidential correspondence with in house counsel concerning a legal matter. |
| ALLSTATE_001209 | ALLSTATE_001210 | Sarah Odgers [sarah.odgers@awl.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | | 10/26/2023 21:11 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001211 | ALLSTATE_001211 | Morgan Alexa Lebejko \| DMS [mlebejko@dmsgroup.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | Steirer, Steven [Steve.Steirer@allstate.com] | 10/26/2023 21:37 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001491 | ALLSTATE_001491 | Haze, Christopher (Law) [Chris.Haze@allstate.com] | | | 10/18/2022 17:20 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001708 | ALLSTATE_001708 | | | | 1/14/2024 16:05 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001709 | ALLSTATE_001709 | | | | 1/20/2025 22:38 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001710 | ALLSTATE_001710 | | | | 10/9/2023 18:09 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001711 | ALLSTATE_001711 | | | | 10/24/2024 23:13 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001712 | ALLSTATE_001712 | | | | 2/14/2023 23:25 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001713 | ALLSTATE_001713 | | | | 3/12/2024 19:34 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001714 | ALLSTATE_001714 | | | | 3/17/2023 15:11 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001715 | ALLSTATE_001715 | | | | 3/3/2025 18:16 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001716 | ALLSTATE_001716 | | | | 4/23/2023 23:35 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001717 | ALLSTATE_001717 | | | | 4/2/2024 22:33 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001718 | ALLSTATE_001718 | | | | 5/30/2023 20:12 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001719 | ALLSTATE_001719 | | | | 5/3/2024 17:18 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001720 | ALLSTATE_001720 | | | | 5/2/2025 17:19 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001721 | ALLSTATE_001721 | | | | 6/24/2024 17:45 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001722 | ALLSTATE_001722 | | | | 7/4/2023 18:05 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001723 | ALLSTATE_001723 | | | | 8/7/2023 14:09 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001724 | ALLSTATE_001724 | | | | 8/18/2025 22:42 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001725 | ALLSTATE_001725 | | | | 9/6/2023 21:10 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001726 | ALLSTATE_001726 | | | | 1/26/2023 18:08 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001727 | ALLSTATE_001727 | | | | 4/14/2023 14:40 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001728 | ALLSTATE_001728 | | | | 4/26/2023 22:36 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001729 | ALLSTATE_001729 | | | | 4/17/2023 11:33 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001730 | ALLSTATE_001730 | | | | 5/25/2023 14:21 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001621 | ALLSTATE_001621 | | | | 5/6/2025 12:28 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001622 | ALLSTATE_001622 | | | | 8/28/2024 14:23 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001623 | ALLSTATE_001623 | | | | 8/22/2025 22:50 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001624 | ALLSTATE_001624 | | | | 5/26/2022 19:55 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001625 | ALLSTATE_001625 | | | | 5/26/2022 20:23 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001626 | ALLSTATE_001626 | | | | 5/17/2022 14:42 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001627 | ALLSTATE_001627 | | | | 5/17/2022 14:43 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001628 | ALLSTATE_001628 | | | | 5/3/2022 19:54 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001629 | ALLSTATE_001629 | | | | 1/13/2023 22:44 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001630 | ALLSTATE_001630 | | | | 10/26/2022 22:57 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001631 | ALLSTATE_001631 | | | | 11/1/2022 14:59 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001632 | ALLSTATE_001632 | | | | 12/12/2022 23:42 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001633 | ALLSTATE_001633 | | | | 3/15/2022 18:32 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001634 | ALLSTATE_001634 | | | | 3/11/2022 17:05 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001635 | ALLSTATE_001635 | | | | 5/4/2022 17:13 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001636 | ALLSTATE_001636 | | | | 5/23/2022 14:58 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001637 | ALLSTATE_001637 | | | | 5/17/2022 14:44 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001638 | ALLSTATE_001638 | | | | 6/28/2022 20:00 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001639 | ALLSTATE_001639 | | | | 7/19/2022 18:58 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001640 | ALLSTATE_001640 | | | | 8/9/2022 23:37 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001641 | ALLSTATE_001641 | | | | 9/8/2022 22:56 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001642 | ALLSTATE_001642 | | | | 1/13/2023 22:44 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001643 | ALLSTATE_001643 | | | | 4/25/2022 18:28 | Privileged-Withhold | Attorney Client; Work Product | Confidential document prepared at the request of counsel. |
| ALLSTATE_001644 | ALLSTATE_001647 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Hoffman, Thomas [Thomas.Hoffman@Allstate.com] | Naulls, Deborah [DeborahNaulls@allstate.com] | | 7/24/2024 18:02 | Privileged-Redact | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001648 | ALLSTATE_001648 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | | 8/13/2024 18:00 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001649 | ALLSTATE_001649 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 11/15/2022 17:46 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001650 | ALLSTATE_001650 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 11/15/2022 17:54 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001651 | ALLSTATE_001651 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Lukes, Frank [Frank.Lukes@allstate.com];SALTZMAN, MARK [msaaj@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 10/17/2022 19:03 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001652 | ALLSTATE_001652 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 8/15/2022 19:01 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001653 | ALLSTATE_001653 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 8/31/2022 16:14 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001654 | ALLSTATE_001654 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 7/15/2022 11:59 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001655 | ALLSTATE_001655 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 7/29/2022 13:22 | Privileged-Withhold | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001656 | ALLSTATE_001656 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 11/15/2022 15:07 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001657 | ALLSTATE_001657 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];SALTZMAN, MARK [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 10/31/2022 13:28 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001658 | ALLSTATE_001658 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];SALTZMAN, MARK [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 10/17/2022 12:48 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001659 | ALLSTATE_001659 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];SALTZMAN, MARK [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 8/31/2022 14:12 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001660 | ALLSTATE_001660 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 12/15/2022 15:03 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001661 | ALLSTATE_001661 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 2/27/2023 19:39 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001662 | ALLSTATE_001662 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 2/14/2023 18:08 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001663 | ALLSTATE_001663 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 1/31/2023 19:43 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001664 | ALLSTATE_001664 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 1/16/2023 14:44 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001665 | ALLSTATE_001665 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/14/2022 15:22 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001666 | ALLSTATE_001666 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Saltzman, Mark A. [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/28/2022 13:49 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001667 | ALLSTATE_001667 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 5/13/2022 19:17 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001668 | ALLSTATE_001668 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];SALTZMAN, MARK [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 9/16/2022 13:51 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001669 | ALLSTATE_001669 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 11/30/2022 0:20 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001670 | ALLSTATE_001670 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 11/30/2022 0:27 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001671 | ALLSTATE_001671 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 8/15/2022 13:50 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001672 | ALLSTATE_001672 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/14/2022 15:34 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001673 | ALLSTATE_001673 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 9/29/2022 21:47 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001674 | ALLSTATE_001674 | Blume, Brian [BBLUME@allstate.com];Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Warner, Emily [ewarn@allstate.com];Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 4/15/2021 16:13 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house counsel containing and seeking advice from counsel concerning active litigation matters. |
| ALLSTATE_001675 | ALLSTATE_001675 | Blume, Brian [BBLUME@allstate.com];Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Warner, Emily [ewarn@allstate.com];Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 4/15/2021 19:50 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house counsel containing and seeking advice from counsel concerning active litigation matters. |
| ALLSTATE_001676 | ALLSTATE_001676 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 4/14/2022 15:03 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001677 | ALLSTATE_001677 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];Blume, Brian [BBLUME@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Emily [ewarn@allstate.com] | 4/15/2022 20:10 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001678 | ALLSTATE_001678 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 4/26/2022 21:23 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001679 | ALLSTATE_001679 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];Blume, Brian [BBLUME@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Emily [ewarnx@allstate.com] | 5/2/2022 15:56 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001680 | ALLSTATE_001680 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Emily [ewarn@allstate.com] | 2/28/2022 19:33 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001681 | ALLSTATE_001681 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 6/30/2022 19:55 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001682 | ALLSTATE_001682 | Lukes, Frank [Frank.Lukes@allstate.com];Saltzman, Mark A. [msaaj@allstate.com];Haze, Christopher (Law) [Chris.Haze@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Blume, Brian [BBLUME@allstate.com];Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 6/15/2022 19:16 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001683 | ALLSTATE_001683 | Lukes, Frank [Frank.Lukes@allstate.com];Saltzman, Mark A. [msaaj@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 6/30/2022 19:46 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001684 | ALLSTATE_001684 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/11/2022 15:41 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001685 | ALLSTATE_001685 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Emily [ewarn@allstate.com] | 3/15/2022 17:55 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001686 | ALLSTATE_001686 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Emily [ewarn@allstate.com] | 3/31/2022 16:05 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001687 | ALLSTATE_001687 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 5/6/2022 18:21 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001688 | ALLSTATE_001688 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 5/5/2022 22:40 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001689 | ALLSTATE_001689 | Lukes, Frank [Frank.Lukes@allstate.com];Saltzman, Mark A. [msaaj@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 6/1/2022 15:20 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001690 | ALLSTATE_001690 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/30/2022 19:02 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001691 | ALLSTATE_001691 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 5/6/2022 19:28 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE_001692 | ALLSTATE_001692 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 6/1/2022 15:05 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001693 | ALLSTATE_001693 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 4/27/2022 13:02 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001694 | ALLSTATE_001694 | Haney Bruck, Alison [Alison.Haney@allstate.com];Lukes, Frank [Frank.Lukes@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 5/6/2022 13:00 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001695 | ALLSTATE_001696 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/31/2022 15:18 | Privileged-Redact | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001697 | ALLSTATE_001697 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 4/14/2022 16:39 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001698 | ALLSTATE_001698 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 6/16/2022 18:49 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001699 | ALLSTATE_001699 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 4/26/2022 21:54 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001700 | ALLSTATE_001700 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];Blume, Brian [BBLUME@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 5/2/2022 16:25 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001701 | ALLSTATE_001701 | Lukes, Frank [Frank.Lukes@allstate.com];Haney Bruck, Alison [Alison.Haney@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Emily [ewarn@allstate.com] | 3/31/2022 16:07 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001702 | ALLSTATE_001702 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 6/1/2022 12:26 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001703 | ALLSTATE_001703 | Haney Bruck, Alison [Alison.Haney@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 4/26/2022 21:39 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001704 | ALLSTATE_001704 | Blume, Brian [BBLUME@allstate.com];Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 4/27/2022 22:44 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house counsel containing and seeking advice from counsel concerning active litigation matters. |
| ALLSTATE_001705 | ALLSTATE_001705 | | | | 4/27/2022 22:44 | Privileged-Withhold | Attorney Client; Work Product | Confidential document containing/seeking legal advice from in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001706 | ALLSTATE_001706 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Tom [Thomas.Witte@allstate.com] | | 7/23/2024 11:47 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001731 | ALLSTATE_001731 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILLIAMSON (primary email), BRAD [bradwilliamson@allstate.com] | | 5/7/2021 17:59 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001732 | ALLSTATE_001732 | WILLIAMSON (primary email), BRAD [bradwilliamson@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 5/7/2021 16:31 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001733 | ALLSTATE_001733 | WILLIAMSON (primary email), BRAD [bradwilliamson@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 5/7/2021 18:06 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001734 | ALLSTATE_001734 | WILLIAMSON (primary email), BRAD [bradwilliamson@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 5/7/2021 18:30 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001735 | ALLSTATE_001735 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILLIAMSON (primary email), BRAD [bradwilliamson@allstate.com] | | 5/7/2021 18:27 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001739 | ALLSTATE_001739 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | DROTT, TRACY [TDROTT@allstate.com] | | 12/2/2021 16:23 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001740 | ALLSTATE_001740 | DROTT, TRACY [TDROTT@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 12/2/2021 15:39 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001743 | ALLSTATE_001744 | DROTT, TRACY [TDROTT@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 12/2/2021 16:24 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001745 | ALLSTATE_001747 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/11/2022 13:40 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001750 | ALLSTATE_001750 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/18/2022 21:20 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001751 | ALLSTATE_001751 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/18/2022 21:12 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001752 | ALLSTATE_001752 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/18/2022 21:08 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001753 | ALLSTATE_001753 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | | 2/18/2022 21:19 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001754 | ALLSTATE_001754 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | | 2/18/2022 21:11 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001755 | ALLSTATE_001755 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/18/2022 21:18 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001756 | ALLSTATE_001756 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | | 2/23/2022 16:12 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001757 | ALLSTATE_001757 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/23/2022 16:05 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001758 | ALLSTATE_001758 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/23/2022 16:13 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001759 | ALLSTATE_001759 | Kym Starling [pinnk2810@gmail.com] | Lukes, Frank [Frank.Lukes@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM];ashak.naz@gmail.com;goodwin.michealatt@gmail.com | 2/23/2022 18:58 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001760 | ALLSTATE_001760 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/23/2022 18:59 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001761 | ALLSTATE_001763 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 2/23/2022 22:46 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001764 | ALLSTATE_001767 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 2/23/2022 23:38 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001768 | ALLSTATE_001770 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/23/2022 23:35 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001771 | ALLSTATE_001773 | Warner, Mary Beth | MONDS, AARON [monds.aaron@allstate.com] | | 2/23/2022 22:46 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001774 | ALLSTATE_001776 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/23/2022 22:43 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001783 | ALLSTATE_001786 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/3/2022 16:24 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001787 | ALLSTATE_001791 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/3/2022 17:08 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001792 | ALLSTATE_001795 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/3/2022 16:21 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001796 | ALLSTATE_001800 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/3/2022 16:53 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001801 | ALLSTATE_001804 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/3/2022 16:27 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001805 | ALLSTATE_001805 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | | 3/4/2022 14:45 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001806 | ALLSTATE_001806 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/4/2022 14:46 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001807 | ALLSTATE_001807 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/4/2022 14:26 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001808 | ALLSTATE_001808 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/4/2022 14:55 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001809 | ALLSTATE_001809 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | | 3/4/2022 14:50 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001810 | ALLSTATE_001815 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/11/2022 14:32 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001816 | ALLSTATE_001820 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/11/2022 14:13 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001821 | ALLSTATE_001826 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/11/2022 14:32 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001827 | ALLSTATE_001832 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/11/2022 14:32 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001840 | ALLSTATE_001844 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/17/2022 20:23 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001845 | ALLSTATE_001850 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/17/2022 19:50 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001851 | ALLSTATE_001855 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/17/2022 19:59 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001856 | ALLSTATE_001860 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/17/2022 19:59 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001861 | ALLSTATE_001865 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/17/2022 19:53 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001866 | ALLSTATE_001870 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/17/2022 20:15 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001871 | ALLSTATE_001871 | | | | 3/17/2022 20:15 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001872 | ALLSTATE_001872 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/22/2022 18:02 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001873 | ALLSTATE_001873 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | | 3/22/2022 18:09 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001874 | ALLSTATE_001874 | WILSON, ROBERT [ROBERTWILSON1@ALLSTATE.COM] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/22/2022 18:10 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001875 | ALLSTATE_001875 | Hoffman, Thomas [Thomas.Hoffman@Allstate.com];James, Matthew [Matt.James@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/24/2022 13:40 | Privileged-Withhold | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001876 | ALLSTATE_001880 | MONDS, AARON [monds.aaron@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 3/28/2022 21:45 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001881 | ALLSTATE_001886 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | MONDS, AARON [monds.aaron@allstate.com] | | 3/28/2022 21:46 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001897 | ALLSTATE_001899 | | Naulls, Deborah [DeborahNaulls@allstate.com] | | 7/24/2024 17:48 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001900 | ALLSTATE_001902 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Naulls, Deborah [DeborahNaulls@allstate.com] | | 7/24/2024 18:09 | Privileged-Redact | Attorney Client | Confidential correspondence concerning investigation of a legal matter at the direction of in-house counsel. |
| ALLSTATE_001021 | ALLSTATE_001025 | Naulls, Deborah [DeborahNaulls@allstate.com] | DNC Investigator [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CA2555DBC3A64067A22B640FB0C69FE0-DNCINVESTIG] | | 5/19/2025 19:05 | Privileged-Redact | Attorney Client | Confidential correspondence with in-house counsel concerning a legal matter. |
| ALLSTATE_001475 | ALLSTATE_001475 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 8/15/2022 13:50 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001476 | ALLSTATE_001476 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 8/15/2022 19:01 | Privileged-Withhold | Attorney-client; work product | Confidential communications concerning active litigation matters and containing advice for in-house/outside legal counsel. |
| ALLSTATE_001620 | ALLSTATE_001620 | DNC Investigator [DNCInvestigator2@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 2/1/2022 22:22 | Privileged-Withhold | Attorney-client; work product | Confidential communications concerning active litigation matters and containing advice for in-house/outside legal counsel. |
| ALLSTATE_001477 | ALLSTATE_001477 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];SALTZMAN, MARK [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 8/31/2022 14:12 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001478 | ALLSTATE_001478 | Lukes, Frank [Frank.Lukes@allstate.com];Wroblewski, Alan [Alan.Wroblewski@allstate.com] | SALTZMAN, MARK [msaaj@allstate.com] | | 8/31/2022 14:15 | Privileged-Withhold | Attorney-client; work product | Confidential correspondence with in house counsel concerning a legal matter. |
| ALLSTATE_001479 | ALLSTATE_001479 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 8/31/2022 16:14 | Privileged-Withhold | Attorney-client; work product | Confidential communications concerning active litigation matters and containing advice for in-house/outside legal counsel. |
| ALLSTATE_000594 | ALLSTATE_000597 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/24/2024 20:17 | Privileged-Redact | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001068 | ALLSTATE_001071 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Tom [Thomas.Witte@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | 7/24/2024 20:44 | Privileged-Redact | Attorney Client | Confidential correspondence with in-house counsel concerning a legal matter. |
| ALLSTATE_001072 | ALLSTATE_001072 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Tom [Thomas.Witte@allstate.com] | | 7/25/2024 11:52 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001075 | ALLSTATE_001075 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Pinion, Shannon [Shannon.Pinion@lendingtree.com] | Marie Hammerschmidt [mhammer@qw-corp.com] | 7/29/2024 22:46 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001026 | ALLSTATE_001026 | jani.mikel@akerman.com;Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Westerman, Kevin (He/Him) [kevin.westerman@allstate.com] | ryan.roman@akerman.com | 9/5/2025 12:58 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001076 | ALLSTATE_001076 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | Witte, Tom [Thomas.Witte@allstate.com] | 8/5/2024 23:09 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001480 | ALLSTATE_001480 | Lukes, Frank [Frank.Lukes@allstate.com];Saltzman, Mark A. [msaaj@allstate.com];DiGirolamo, Kris [KDIGIROL@allstate.com];Blume, Brian [BBLUME@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 6/30/2022 19:46 | Privileged-Withhold | Attorney-client; work product | Confidential correspondence with in house counsel concerning a legal matter. |
| ALLSTATE_001481 | ALLSTATE_001481 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Warner, Mary Beth [Marybeth.Warner@allstate.com] | | 6/30/2022 19:55 | Privileged-Withhold | Attorney Client | Confidential communication containing/seeking legal advice from in-house counsel concerning active litigation matters. |
| ALLSTATE_001077 | ALLSTATE_001077 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | | 8/13/2024 14:46 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001078 | ALLSTATE_001078 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | | 8/13/2024 14:57 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001079 | ALLSTATE_001079 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | | 8/13/2024 15:53 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001080 | ALLSTATE_001080 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | | 8/13/2024 18:00 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001081 | ALLSTATE_001081 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Ryan Daniel [ryan@inboundcd.com] | | 8/15/2024 16:18 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001482 | ALLSTATE_001482 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/14/2022 15:22 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001483 | ALLSTATE_001483 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/14/2022 15:34 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001484 | ALLSTATE_001484 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 7/15/2022 11:59 | Privileged-Withhold | Attorney-client; work product | Confidential communications concerning active litigation matters and containing advice for in-house/outside legal counsel. |
| ALLSTATE_001485 | ALLSTATE_001485 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Saltzman, Mark A. [msaaj@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/28/2022 13:49 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001486 | ALLSTATE_001486 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Lukes, Frank [Frank.Lukes@allstate.com] | Saltzman, Mark A. [msaaj@allstate.com] | | 7/28/2022 19:13 | Privileged-Withhold | Attorney-client | Confidential communication with in-house/outside counsel containing /seeking advice from counsel concerning a legal matter. |
| ALLSTATE_001487 | ALLSTATE_001487 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Blume, Brian [BBLUME@allstate.com] | | 7/29/2022 13:22 | Privileged-Withhold | Attorney-client; work product | Confidential communications concerning active litigation matters and containing advice for in-house/outside legal counsel. |
| ALLSTATE_001082 | ALLSTATE_001082 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Tom [Thomas.Witte@allstate.com] | | 7/19/2024 11:57 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001083 | ALLSTATE_001083 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Witte, Tom [Thomas.Witte@allstate.com] | | 7/19/2024 12:23 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_000600 | ALLSTATE_000602 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/19/2024 13:49 | Privileged-Redact | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001084 | ALLSTATE_001087 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/19/2024 13:54 | Privileged-Redact | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001088 | ALLSTATE_001091 | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | Lukes, Frank [Frank.Lukes@allstate.com] | | 7/19/2024 13:56 | Privileged-Redact | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001278 | ALLSTATE_001281 | Wroblewski, Alan [Alan.Wroblewski@allstate.com];Warner, Mary Beth [Marybeth.Warner@allstate.com] | GILMOND, DANIEL [dgilmond@allstate.com] | | 5/20/2021 18:42 | Privileged-Redact | Attorney Client | Confidential correspondence with in-house counsel concerning a legal matter. |
| ALLSTATE_001282 | ALLSTATE_001284 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | GILMOND, DANIEL [dgilmond@allstate.com] | Wroblewski, Alan [Alan.Wroblewski@allstate.com] | 5/18/2021 12:03 | Privileged-Redact | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001285 | ALLSTATE_001287 | GILMOND, DANIEL [dgilmond@allstate.com];Warner, Mary Beth [Marybeth.Warner@allstate.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | | 5/18/2021 12:59 | Privileged-Redact | Attorney Client | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001288 | ALLSTATE_001288 | GILMOND, DANIEL [dgilmond@allstate.com] | Wroblewski, Alan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D3F36789C54042AA858D7C400AB9BA5D-WROBLEWSKI,] | | 5/17/2021 22:38 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |
| ALLSTATE_001289 | ALLSTATE_001289 | Warner, Mary Beth [Marybeth.Warner@allstate.com] | DNC Investigator [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CA2555DBC3A64067A22B640FB0C69FE0-DNCINVESTIG] | | 5/7/2021 19:11 | Privileged-Withhold | Attorney Client; Work Product | Confidential correspondence with in-house/outside counsel concerning a legal matter. |